**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Vaughn FLANDERS, Defendant–**
**Appellant.**

**No. 12–66–cr.**

United States Court of Appeals,
Second Circuit.

Feb. 28, 2013.

Colleen P. Cassidy, Federal Defenders of New York, New York, NY, for Appellant.

Jonathan Cohen, Katherine Polk Failla, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellees.

Present: DENNIS JACOBS, Chief Judge, RALPH K. WINTER, Circuit Judge, and LAURA TAYLOR SWAIN,* District Judge.

### SUMMARY ORDER

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED AND DECREED** that the judgment of the district court be **AFFIRMED.**

Flanders appeals from a judgment of the United States District Court for the Southern District of New York (Castel, *J.*), sentencing Flanders to twenty-four months' imprisonment and six months' supervised release. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review a district court's sentence for reasonableness. *E.g., United States v. Gonzalez*, 529 F.3d 94, 97 (2d Cir.2008). This includes sentences imposed for violations of supervised release. *Id.* When, as here, a defendant does not allege procedural error, we "consider the substantive reasonableness of the sentence imposed under an abuse-of-discretion standard." *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

1. The applicable range for sentencing under the U.S. Sentencing Commission Guidelines Manual ("Guidelines") was three to nine months' imprisonment.

Comment 3 of section 7B1.4 of the Guidelines states, "In the case of a Grade C violation that is associated with a high risk of new felonious conduct, ... an upward departure may be warranted." The district court properly found that Flanders's conduct was associated with a high risk of new felonies. Since being released from prison, Flanders repeatedly engaged in lewd exposure and touching of others in public places. Moreover, the treatment program in which he was enrolled decided that it could no longer treat him because he was not complying with its rules.

2. Flanders argues that the sentence was almost three times longer than the top of the Guidelines' range. The Second Circuit, following the Supreme Court, has stated that courts should not use "mathematical formulas to gauge substantive unreasonableness." *Verkhoglyad*, 516 F.3d at 134 (citing *Gall*, 552 U.S. at 47, 128 S.Ct. 586). In *Verkhoglyad*, this Court affirmed a sentence for a violation of supervised release that was more than five times the upper limit of the Guidelines' five-to-eleven month term. 516 F.3d at 134. Flanders's twenty-four month sentence is only a year and three months more than the top end of the Guidelines range.

3. The district court's non-Guidelines sentence relied principally on protection of the public from harm. "[W]e have never held that a district court's particular reliance on one factor to justify departing from the Guidelines is suggestive of unreasonableness; we have only said that '*unjustified* reliance upon any one factor' suggests unreasonableness." *United States v. Pope*, 554 F.3d 240, 246 (2d Cir.2009) (quoting *United States v. Rattoballi*, 452 F.3d 127, 137 (2d Cir.2006)). Such reli-

---

* Judge Laura Taylor Swain, of the United States District Court for the Southern District of New York, sitting by designation.

ance here was justified, as Flanders's repeated conduct was clearly harmful to the public.

For the foregoing reasons, and finding no merit in Flanders's other arguments, we hereby **AFFIRM** the judgment of the district court.